**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Western District of Pennsylvania

Case number (*if known*): _____      Chapter  11

☐ Check if this is an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Gulf Chemical & Metallurgical Corporation |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 7  6  -  0  0  8  3  6  0  0 |

4. **Debtor's address**

**Principal place of business**

302 Midway Road
Freeport, TX 77542

**Mailing address, if different from principal place of business**

Brazoria County
County

**Location of principal assets, if different from principal place of business**

5. **Debtor's website (URL)**        www.eramet-gulf.com

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

Generated by CaseFilePRO

| Debtor | Gulf Chemical & Metallurgical Corporation | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

__3__ __3__ __9__ __9__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____ When _____ Case number _____
                                          MM / DD / YYYY

         District _____ When _____ Case number _____
                                          MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.   Debtor   Bear Metallurgical Company      Relationship   Subsidiary

         District   Western District of Pennsylvania      When   06/14/2016
                                                                  MM / DD / YYYY

         Case number, if known _____

Generated by CaseFilePRO

| Debtor | Gulf Chemical & Metallurgical Corporation | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this* district?**

Check all that apply:

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

Generated by CaseFilePRO

| Debtor | Gulf Chemical & Metallurgical Corporation | Case number (if known) |
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☒ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/14/2016
MM / DD / YYYY

✗ /s/ Eric Caridroit                     /s/ Eric Caridroit
Signature of authorized representative of debtor      Printed name

Title   Chief Executive Officer

---

**18. Signature of attorney**

✗ /s/ William E. Kelleher, Jr.              Date   06/14/2016
Signature of attorney for debtor                   MM / DD / YYYY

William E. Kelleher, Jr.
Cohen & Grigsby
625 Liberty Avenue, 5th Floor
Pittsburgh, PA 15222

(412) 297-4900                          wkelleher@cohenlaw.com
Contact phone                           Email address

30747                                   PA
Bar number                              State

Sean D. Malloy
McDonald Hopkins LLC
600 Superior Avenue East
Ste 2100
Cleveland, OH 44114

(216) 348-5400                          smalloy@mcdonaldhopkins.com
Contact phone                           Email address

0073157                                 OH
Bar number                              State

---

Voluntary Petition for Non-Individuals Filing for Bankruptcy

Debtor    Gulf Chemical & Metallurgical Corporation _____    Case number (if known) _____
          Name

**16. Estimated liabilities**
- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☒ $50,000,001-$100 million
- ☒ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/14/2016
              MM / DD / YYYY

**X** _____
Signature of authorized representative of debtor

Eric Caridroit
Printed name

Title  Chief Executive Officer

**18. Signature of attorney**

**X** _____
Signature of attorney for debtor

Date _____
      MM / DD / YYYY

William E. Kelleher, Jr.
Cohen & Grigsby
625 Liberty Avenue, 5th Floor
Pittsburgh, PA 15222

(412) 297-4900
Contact phone

wkelleher@cohenlaw.com
Email address

30747
Bar number

PA
State

Sean D. Malloy
McDonald Hopkins LLC
600 Superior Avenue East
Ste 2100
Cleveland, OH 44114

(216) 348-5400
Contact phone

smalloy@mcdonaldhopkins.com
Email address

0073157
Bar number

OH
State

Voluntary Petition for Non-Individuals Filing for Bankruptcy

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## GULF CHEMICAL & METALLURGICAL CORPORATION

**June 13, 2016**

WHEREAS, the Board of Directors of Gulf Chemical & Metallurgical Corporation, a Texas corporation (the "Corporation"), does hereby consent to the adoption of the following resolutions, which resolutions were adopted as of the date hereof by unanimous vote at a duly convened meeting held for such purpose:

### Bankruptcy Authorization

RESOLVED, that it is in the best interests of the Corporation, its mission, its creditors, employees, and other interested parties that a petition be filed by the Corporation seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), and that the chapter 11 case be jointly administered with the case filed simultaneously by the Corporation's affiliate Bear Metallurgical Company;

FURTHER RESOLVED, that Eric Caridroit or Marc Blanquart, (each, an "Authorized Person") each are hereby authorized, empowered and directed, in the name and on behalf of the Corporation, to execute and verify a petition for relief under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Western District of Pennsylvania (the "Bankruptcy Court") at such time as said Authorized Person executing the same shall determine;

FURTHER RESOLVED, that the law firm of McDonald Hopkins LLC, 600 Superior Avenue, Suite 2100, Cleveland, Ohio 44114 is hereby retained as lead bankruptcy counsel for the Corporation in the Corporation's chapter 11 case, subject to bankruptcy court approval;

FURTHER RESOLVED, that the law firm of Cohen & Grigsby, P.C., 625 Liberty Avenue, 5th Floor, Pittsburgh, Pennsylvania 15222 is hereby retained as local bankruptcy counsel for the Corporation in the Corporation's chapter 11 case, subject to bankruptcy court approval;

FURTHER RESOLVED, that Stoneleigh Group Holdings LLC, 20 North Wacker Drive, Suite 1701, Chicago, Illinois 60606 is hereby retained as financial advisor for the Corporation in the Corporation's chapter 11 case, subject to bankruptcy court approval;

FURTHER RESOLVED, that each Authorized Person is hereby authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals, and to take and perform any and all further acts and deeds which such Authorized Person deems necessary, proper, or desirable in connection with the Corporation's chapter 11 case, with a view to the successful prosecution of such chapter 11 case;

FURTHER RESOLVED, that each Authorized Person is hereby authorized, empowered, and directed, in the name and on behalf of the Corporation, to cause the Corporation to enter

into, execute, deliver, certify, file and/or record, and perform, such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other action, as in the judgment of such Authorized Person shall be or become necessary, proper, and desirable to prosecute to a successful completion the Corporation's chapter 11 case, to effectuate the restructuring of the Corporation's debt and other obligations, organizational form and structure, and corporate ownership consistent with the foregoing resolutions, and to carry out and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions, such Authorized Person's authority thereunto to be evidenced by the taking of such actions;

FURTHER RESOLVED, that each Authorized Person is hereby authorized, empowered, and directed to cause the Corporation to enter into that certain Senior Secured Super-Priority Debtor in Possession Credit Facility, dated June 13, 2016, setting forth the terms and conditions of a debtor-in-possession credit facility meant to provide financing for the Corporation's chapter 11 case and associated transition, with Comilog Holding or its designee, located at Paris 15, Tour Maine Montparnasse, 33 Avenue Du Maine, 75015 Paris, France, subject to bankruptcy court approval;

### Ancillary Agreements; General

FURTHER RESOLVED, that each Authorized Person is hereby authorized and empowered to take all such further actions including, without limitation, to arrange for and enter into supplemental agreements, instruments, certificates, or documents relating to the transactions contemplated by the foregoing resolutions as such Authorized Person deems to be necessary, proper, or advisable in such Authorized Person's sole judgment, and to execute and deliver all such supplemental agreements, instruments, certificates, or documents in the name and on behalf of the Corporation, which shall in such Authorized Person's sole judgment be necessary, proper, or advisable in order to perform the Corporation's obligations under or in connection with, or pursuant to, the foregoing resolutions, and to carry out fully the intent of the foregoing resolutions; and

FURTHER RESOLVED, that all of the acts of the officers, employees, or agents of the Corporation for and on behalf of the Corporation in connection with the transactions described or referred to in these resolutions, whether heretofore or hereafter done or performed, which are in conformity with the intent and purposes of these resolutions and the agreements and instruments referred to herein, are hereby ratified, confirmed, and approved in all respects.

[SIGNATURE PAGE TO FOLLOW]

{6170873:}

IN WITNESS WHEREOF, the undersigned has consented to the above resolutions as of the 13th day of June, 2016.

_____

Eric Caridroit

_____

Christopher Cool

_____

Marc Blanquart

**BOARD OF DIRECTORS**

{6170873:}

IN WITNESS WHEREOF, the undersigned has consented to the above resolutions as of the 13th day of June, 2016.

<div style="margin-left: 40%;">

_____
Eric Caridroit


_____
Christopher Cool


_____
Marc Blanquart

**BOARD OF DIRECTORS**

</div>

{6170873:}

IN WITNESS WHEREOF, the undersigned has consented to the above resolutions as of the 13th day of June, 2016.


_____
Eric Candroit

_____
Christopher Cool

_____
Marc Blanquart

**BOARD OF DIRECTORS**

{6170873:}

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| GULF CHEMICAL & METALLURGICAL | ) |
| CORPORATION, a Texas corporation,[1] | ) Case No. 16-_____ |
| | ) (Request for Joint Administration |
| Debtor. | ) Pending) |
| | ) |
| GULF CHEMICAL & METALLURGICAL | ) |
| CORPORATION, a Texas corporation, | ) |
| | ) |
| Movants, | ) |
| | ) |
| v. | ) |
| | ) |
| No Respondent, | ) |
| | ) |
| Respondent. | ) |
| | ) |

## LIST OF EQUITY SECURITY HOLDERS AND
## CORPORATE OWNERSHIP STATEMENT

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure,

Gulf Chemical & Metallurgical Corporation submits the following information:

| Name of Member(s) |
|---|
| Comilog Holding, a French limited liability partnership |

| Name and Address of Equity Security Holder | Interest |
|---|---|
| Comilog Holding<br>Paris 15<br>Tour Maine Montparnasse<br>33 Avenue Du Maine<br>75015 Paris, France | 100% |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Gulf Chemical & Metallurgical Corporation, a Texas corporation (3600) and Bear Metallurgical Company, a Delaware corporation (1238).

{6155975:}

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| GULF CHEMICAL & METALLURGICAL | ) |
| CORPORATION, a Texas corporation,[1] | ) Case No. 16-_____ |
| | ) (Request for Joint Administration |
| Debtor. | ) Pending) |
| | ) |
| GULF CHEMICAL & METALLURGICAL | ) |
| CORPORATION, a Texas corporation, | ) |
| | ) Related to Docket No. __ |
| Movant, | ) |
| | ) |
| v. | ) |
| | ) |
| No Respondent, | ) |
| | ) |
| Respondent. | ) |

### DECLARATION REGARDING LIST OF EQUITY SECURITY HOLDERS AND
### CORPORATE OWNERSHIP STATEMENT

I, Eric Caridroit, Chief Executive Officer of the corporation named as Debtor in this case,

declare under penalty of perjury that I have read the foregoing List of Equity Security Holders

and that it is true and correct to the best of my information and belief.

Date:   June 14, 2016          Signature: /s/ _____
                              Printed Name: Eric Caridroit
                              Title:   Chief Executive Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or
imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, include:  Gulf Chemical & Metallurgical Corporation, a Texas corporation (3600) and Bear Metallurgical
Company, a Delaware corporation (1238).

{6172570:}

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| GULF CHEMICAL & METALLURGICAL | ) |
| CORPORATION, a Texas corporation,[1] | ) Case No. 16-_____ |
| | ) (Request for Joint Administration |
| Debtor. | ) Pending) |
| | ) |
| GULF CHEMICAL & METALLURGICAL | ) |
| CORPORATION, a Texas corporation, | ) |
| | ) |
| Movant, | ) |
| | ) |
| v. | ) |
| | ) |
| No Respondent, | ) |
| | ) |
| Respondent. | ) |

## DISCLOSURE OF RELATED CASE

Pursuant to Local Rule 1007-3, the above-captioned debtor and debtor in possession (the "Debtor") hereby notifies the Court of a related case. The chapter 11 case of Bear Metallurgical Company ("Bear"), an "affiliate" of the Debtor as defined by section 101(2) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), is also currently pending in the United States Bankruptcy Court Western District of Pennsylvania. Bear Metallurgical Company filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code on June 14, 2016. Bear's chapter 11 case is pending before a Judge of this Court as yet to be determined.

---

[1] The last four digits of the Debtor's tax identification number are 3600.

{6151574:}

Dated:  June 14, 2016                    Respectfully submitted,


Sean D. Malloy (Ohio 0073157) (*pro hac vice* pending)
Michael J. Kaczka (Ohio 0076548) (*pro hac vice* pending)
Joshua A. Gadharf (Michigan P76860) (*pro hac vice* pending)
McDONALD HOPKINS LLC
600 Superior Avenue, East, Suite 2100
Cleveland, OH 44114
Telephone:  (216) 348-5400
Facsimile:  (216) 348-5474
E-mail:  smalloy@mcdonaldhopkins.com
         mkaczka@mcdonaldhopkins.com
         jgadharf@mcdonaldhopkins.com

-and-

/s/ William E. Kelleher, Jr.
William E. Kelleher, Jr. (Pa. I.D. No. 30747)
Thomas D. Maxson (Pa. I.D. No. 63207)
Helen S. Ward (Pa. I.D. No. 204088)
COHEN & GRIGSBY, P.C.
625 Liberty Avenue, 5th Floor
Pittsburgh, PA 15222
Telephone: (412) 297-4900
Facsimile:  (412) 209-0672
Email:  wkelleher@cohenlaw.com
        tmaxson@cohenlaw.com
        hward@cohenlaw.com


PROPOSED COUNSEL FOR DEBTORS
AND DEBTORS IN POSSESSION

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor name | Gulf Chemical & Metallurgical Corporation |
| United States Bankruptcy Court for the: | Western District of Pennsylvania |
| Case number (If known): | _____ |

❑ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 21 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | SYNCRUDE CANADA LTD 200-9911 MACDONALD AVE PO BAG 4023 FORT MURRAY, ALBERTA T9H 1S7 CA | | TRADE DEBT | | | | 607,000.00 |
| 2 | US ECOLOGY TEXAS, L.P. PO Box 307 ROBSTOWN, TX 78380 | KEVIN WITTMER/JILL 800-955-3265 heather.hardin@usecology.com | TRADE DEBT | | | | 405,890.00 |
| 3 | GDF SUEZ ENERGY RESOURCES NA PO Box 25237 LEIGH VALLEY, PA 18002-5237 | armand.echetebu@gdfsuezna.com | TRADE DEBT | | | | 328,862.00 |
| 4 | TATA CHEMICALS SODA ASH 100 Enterprise Dr. 7th Floor, Suite 700 ROCKAWAY, NJ 07866 | TRACY MILKS 800-819-8568 bgrogan@tatachemicals.com | TRADE DEBT | | | | 94,792.00 |
| 5 | WASTE MANAGEMENT SPEICAL 1901 AFTON ROAD HOUSTON, TX 77055 | 281-382-9626 KEchols@wm.com | TRADE DEBT | | | | 93,291.00 |
| 6 | ADOBE EQUIPMENT CO. 7607 WALLISVILLE ROAD HOUSTON, TX 77020 | | TRADE DEBT | | | | 84,253.00 |
| 7 | CLARK INDUSTRIAL SERVICES, LLC 1100 S. Brooks Brazoria, TX 77422 | STEPHEN CLARK 979-647-1090 sales@clarkindustrial.com | TRADE DEBT | | | | 62,136.00 |
| 8 | FORMOSA PLASTICS CORP 9 Peach Tree Hill Road LIVINGSTON, NJ 07039 | 973-716-7575 lduh@fpcusa.com | TRADE DEBT | | | | 61,655.00 |

Generated by CaseFilePRO

| Debtor | Gulf Chemical & Metallurgical Corporation | | | Case number (if known) | |
|---|---|---|---|---|---|
| | Name | | | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | BASF CORPORATION (COGNIS) 100 CAMPUS DRIVE FLORHAM PARK, NJ 07932 | 520-629-3216 MiningChemicals.CustomerCare@BASF.com | TRADE DEBT | | | | 59,172.00 |
| 10 | J T THORPE COMPANY DEPARTMENT 86 PO BOX 4346 HOUSTON, TX 77210 | 713-644-1247 mbb@thorpessc.com | TRADE DEBT | | | | 57,891.00 |
| 11 | AVS BACKHOE SERVICES, INC. 7550 S. US HWY 385 ODESSA, TX 77503 | Angel Villanueva 713-485-6257 angel@avsservicesll.com; avs@avsservices.com | TRADE DEBT | | | | 49,567.00 |
| 12 | ENGLUND EQUIPMENT CO., INC. 11498 W. BUCKEYE RD. CASHION, AZ 85329 | JEFF SHAFFER 800-528-4075 christy@englundequipment.com | TRADE DEBT | | | | 34,320.00 |
| 13 | LHOIST NORTH AMERICA 5274 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 800-456-3286 armando.sotelo@lhoist.com | TRADE DEBT | | | | 32,894.00 |
| 14 | QUINCY COMPRESSOR LLC 9260 BRYANT ST. HOUSTON, TX 77075 | phillip.royles@Quincycompressor.com | TRADE DEBT | | | | 32,798.00 |
| 15 | CROWN INSULATION SERVICES, LLC 362 SMITH ST. CLUTE, TX 77531 | 979-230-8776 valdez8636@sbcglobal.net | TRADE DEBT | | | | 30,546.00 |
| 16 | CHEP PO BOX 841573 DALLAS, TX 75284 | william.stacy@chep.com | TRADE DEBT | | | | 27,289.00 |
| 17 | MOTION INDUSTRIES INC 6922 EAST HWY 332 FREEPORT, TX 77541 | 979-233-6476 Chris.Graham@motion-ind.com | TRADE DEBT | | | | 27,115.00 |
| 18 | KENKAY INDUSTRIAL SERVICESE 802 OYSTER CREEK DR. RICHWOOD, TX 77531 | 979-709-0010 edilbertoleach@yahoo.com | TRADE DEBT | | | | 24,310.00 |
| 19 | HYCHEM, INC. 10014 NORTH DALE MABRY HIGHWAY SUITE 213 TAMPA, FL 33618-4426 | AWILDA BOBBITT abobbitt@hychem.com | TRADE DEBT | | | | 22,841.00 |
| 20 | SKYHAWK CHEMICAL INC. 701 N. POST OAK ROAD, STE #540 HOUSTON, TX 77024 | 713-957-2200 order@skyhawkchemicals.com | TRADE DEBT | | | | 20,418.00 |

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims**

Debtor    Gulf Chemical & Metallurgical Corporation

Name

Case number (if known)

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 21 TEXAS COMMISSION ON ENVIRONMENTAL QUALITY[1] PO BOX 13088 AUSTIN, TX 78711-3088 | | ENVIRONMENTAL CLAIMS | Contingent Unliquidated Disputed | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

[1]The Debtors dispute the claim of the Texas Commission on Environmental Quality (the "TCEQ"). In addition, TCEQ has access to an environmental closure trust fund for certain potential obligations, and therefore it is primarily a secured creditor to the extent it has valid claims.

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims**

Generated by CaseFilePRO

## United States Bankruptcy Court
### Western District of Pennsylvania

| | | |
|---|---|---|
| In re  Gulf Chemical & Metallurgical Corporation, | Case No. | |
| Debtor | Chapter  11 | |

## VERIFICATION OF LIST OF CREDITORS HOLDING
## 20 LARGEST UNSECURED CLAIMS

I, Eric Caridroit, the Chief Executive Officer of Gulf Chemical & Metallurgical Corporation, the corporation named as debtor in the above-captioned chapter 11 case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding 20 Largest Unsecured Claims and that it is true and correct to the best of my knowledge.

June 14, 2016
Date

Eric Caridroit/Chief Executive Officer

{6162759:}

# United States Bankruptcy Court
## Western District of Pennsylvania

In re   Gulf Chemical & Metallurgical Corporation,

|  | Case No. |  |
|---|---|---|
| Debtor | Chapter | 11 |

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____

The above-named Debtor hereby verifies that the list of creditors is true and correct to the best of its knowledge.

June 14, 2016
Date

Eric Caridroit/Chief Executive Officer

{6153569:}

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In Re: | : | Bankruptcy No. |
| Gulf Chemical & Metallurgical Corporation, | : | |
| Debtor | : | |
| | : | Chapter |
| | : | |
| Movant | : | |
| Gulf Chemical & Metallurgical Corporation, | : | Related to Document No. |
| v. | : | |
| | : | |
| No Respondent, | : | |
| Respondent (if none, then "No Respondent") | : | |

## NOTICE REGARDING FILING OF MAILING MATRIX

In accordance with Local Bankruptcy Rule 1007-1(e) I, _____William E. Kelleher, Jr._____,
counsel for the debtor(s) in the above-captioned case, hereby certify that the following list of creditors'
names and addresses was uploaded through the creditor maintenance option in CM/ECF to the above-
captioned case.

By:   /s/ William E. Kelleher, Jr.
    Signature

    William E. Kelleher, Jr
    Typed Name

    625 Liberty Avenue, 5th Floor, Pittsburgh, PA 15222
    Address

    (412) 297-4900
    Phone No.

    Pennsylvania (30747)
    List Bar I.D. and State of Admission

24 Hour Safety
4912 Railroad Avenue
Deer Park, TX  77536

3m Company
5457 W. 79th St.
Indianapolis, IN  46268-1675

4-Menu Inc
734 S Main St,Unit 11
Ste B
Clute, TX  77531

911 Safety Equipment
329 E. Main St.
Norristown, PA  19401

AT&T
PO Box  2969
Omaha, NE  68103-2969

A V C Specialists Inc
5146 Commerce Ave., Suite G
Moorpark, CA  93021

A W C Inc.
1744 West 4th Street
Suite 208
Freeport, TX  77541

Abb Inc
9716 S. Virgina St. #E
Reno, NV  89521

Abet Distributing USA, Inc
6006 Hawkes Bay Ct
Katy, TX  77494

Abs Quality Evaluations, Inc.
PO Box 915092
Dallas, TX  75391-5092

Aci - Air Cons. Et Ing. ENVir.
38 Bis Grand Rue
Noveant Sur Moselle 57 680
France

Adams And Reese, LLP
Department 5208
PO Box 2153
Birmingham, AL  35287-5208

Adler Tank Rentals
PO Box 45081
San Francisco, CA  94145-0081

Adobe Equipment Co.
7607 Wallisville Rd
Houston, TX  77020

Advanced Overhead Crane Servic
22531 FM 2100
Crosby, TX  77532

Aetna - Middletown
PO Box 88863
Chicago, IL  60695-1863

Aetna Bahavioral Health LLC
151 Farmington Ave.
Hartford, CT  06156

Air Liquide America L.P.

P O Box 200269
Houston, TX  77216-0269

Air Liquide Industrial U.S. LP
PO Box 200269
Houston, TX  77216-0269

Air Monitor Corporation
1050 Hopper Ave.
Santa Rosa, CA  95403

Airgas Specialty Products
PO Box 934434
Atlanta, GA  31193

Alcott Inc., Dba Tch
4105 FM 2351
Friendswood, TX  77546

Alfred H. Knight
PO Box 3504
130 Tradd Street
Spartanburg, SC  29304

Alison Landis
302 Midway Road
Freeport, TX  77541

Allometrics Inc
PO Box 15825
Baton Rouge, LA  70895

Alpha Resources Inc
Box 199
StepheNville, MI  49127

Als Laboratory Group
PO Box 3014
Houston, TX  77253

Amanda Murray
PO Box 2290
Freeport, TX  77541

American Express (CPC)
CPC Remittance Mail Code 1-21
20002 N. 19th Ave
Phoenix, AZ  85027

American Production Valve, Ltd
1108 Pennsylvania
S. Houston, TX  77587

American Society For Quality
Attn: Accounts Receivable
PO Box 555
Mikwaukee, WI  53201-0555

Ametek Drexelbrook
205 Keith Vally Road
Horsham, PA  19044

Ametek Land, Inc.
150 Freeport Road
Pittsburgh, PA  15238

Ametek Process Instruments
150 Freeport Road
Pittsburgh, PA  15238

Anadarko Energy Services Co.
PO  Box 1330
Houston, TX  77251

Anderson Chemical Company
PO Box 1041
Litchfield, MN  55355-1041

Andlyco, Llc
1002 Abc Drive, Suite 400
Freeport, TX  77541

Angleton Chamber Of Commerce
222 North Velasco
Angleton, TX  77515

Ann's Monograming
202 N Gulf Blvd
Freeport, TX  77541

Anthony W. Benedict
Office of the Attorney General
Environmental Protection Division
P.O. Box 12548 - MC 066
Austin, TX  78711-2548

Approtec Equipment
5602 Spring Stuebner
Spring, TX  77389

Aps Fireco Houston
1103 Center Street
Pasadena, TX  77506

Aptean
1155 Perimeter Center West
Suite 700
Atlanta, GA  30338

Aramark Uniform
2680 Palumbo Dr.
Lexington, KY  40509

Area Print Shop
1914 Brazosport Blvd.
Freeport, TX  77541

Arvos, Inc.
(Fka Alstom Power)
4525 Weaver Parkway
Suite 250
WarreNVille, IL  60555

Ascentergy Corporation
PO Box 8218
Spring, TX  77387

Associated Builders & Contract
PO Box 2650
Freeport, TX  77542

Associates Environmental
16882 Bolsa Chica Street
Suite 202
Huntington Beach, CA  92649

AT&T
PO Box 5001
Carol Stream, IL  60197-5001

AT&T Long Distance
P O Box 5017
Carol Stream, IL  60197-5017

AT&T Teleconference Services
PO Box 2840

Omaha, NE  68103-2840

Automatic Data Processing
PO Box 9001006
Louisville, KY  40290-1006

Automatic Protection Systems
1130 Center Street
Pasadena, TX  77506

Automatic Pump & Equipment Co
PO Box 26012
Beaumont, TX  77720-6012

Avis Rent A Car System, Inc.
7876 Collections Center Dr.
Chicago, IL  60693

Avs Backhoe Services, Inc.
7550 S. Us Hwy 385
Odessa, TX  77503

Axens North America
1800 St. James Place
Suite 500
Houston, TX  77056

Axion Logistics
Hwy 332
Freeport, TX  77541

Azlin, Dennis
400 Timbercreek Drive
Apt# 432
Richwood, TX  77531

B & B Empire State
500 Plum Street
Suite 200
Syracuse, NY  13204-1480

B F & H, LP
10121 Bassoon Drive
Houston, TX  77025

Bach
120 Hospital Drive
Angleton, TX  77515

Baker Botts LLP
PO Box 301251
Dallas, TX  75303

Baro Process Products
PO Box 712465
Cincinnati, OH  45271

Barrett Vending
11305 Todd Street
Houston, TX  77055

Basf Corporation (Was Cognis)
100 Campus Drive
Florham Park, NJ  07932

Battenfeld Grease & Oil Corp
PO Box 728
N Tonawanda, NY  14120

Baystar Printing
200 S. Velasco
Angleton, TX  77515

Bcos Office Technologies
1111 County Road 44
Angleton, TX  77515

Beaed Corp.
PO Box 1760
Alvin, TX  77512

Bear Metallurgical Company
Accounts Receivable
P O Box 642082
Pittsburgh, PA  15264-2082

Bearcom
PO Box 5859001
Dallas, TX  75355-9901

Belzona
P O Box 2369
Alvin, TX  77511

Berendsen Fluid Power
16800 Imperial Valley
Suite 305
Houston, TX  77060

Bhide, Alysha
2608 Sunshade Court
Pearland, TX  77584

Bivens, Ulysses
9470 FM 521
Brazoria, TX  77422

Blake, Cassels, & Graydon
Suite 3500, East Tower, Bankers
855-2nd Street S.W.
Calgary, AB  T2P 4J8
Canada

Blake, Patrick
110 Hancock Street
Clute, TX  77531

Blueline Shop
PO Box2407-C
Freeport, TX  77541

BNSF Railway
920 Se Quincy St
Topeka, KS  66612-1116

Boles, Stacy
4523 Monarch Blue Lane
Fresno, TX  77545

Bravo, Joe
214 Banyan
Lake Jackson, TX  77566

Brazoria County
Property Taxes
500 N. Chenango
Angleton, TX  77515

Brazoria County Petrochemical
PO Box 2444
Freeport, TX  77542

Brazoria County Tax Assessor
PO Box 1586
Lake Jackson, TX  77566

Brazoria Valve & Fitting
105 Circle Way
Lake Jackson, TX  77566

Brazos Fasteners Inc
312 West Plantation
Clute, TX  77531

Brazosport Chamber Of Commerce
420 W. Hwy 332
Brazosport, TX  77531

Brazosport College Foundation
PO Box 2444
Freeport, TX  77542

Brazosport Facts
P O Box 549
Clute, TX  77531

Brazosport Industrial Caer
2301 N. Brazosport Blvd.
B1210
Freeport, TX  77541

Brazosport Locksmith Co
105 N Parking Place
Lake Jackson, TX  77566

Brazosport Plumbing & Heating
P O Box 2007
Freeport, TX  77542

Brazosport Protection Systems
105 North Parking Place
Lake Jackson, TX  77566

Brazosport Tire
441 East Plantation
Clute, TX  77531

Brenntag Southwest, Inc.
14826 Hooper Road
Pearland, TX  77047

Brock Services, Llc
431 Commerce
Clute, TX  77531

Brown, Jeremy
100 Lakeview Drive
Apt 1420
Clute, TX  77531

Bryant, Oliver
615 E Locust Street
Angleton, TX  77515

Buchanan Hauling And Rigging
4625 Industrial Rd.
Fort Wayne, IN  46825

Buchi Corporation
19 Lukens Drive, Ste 400
New Castle, DE  19720

Bueno, Ruben
510 Thatway #301
Lake Jackson, TX  77566

Bullen Pump Inc.
P O Box 200775
Houston, TX  77216

By Products Inc.
612 South Trenton Ave
Pittsburgh, PA  15221

C. R. Wilson & Assoc
PO Box 25114
Houston, TX  77265

C.H. Robinson
14701 Charlson Road
Eden Prairie, MN  55347

Caldwell, Kyle
65 South Blunk St
Lake Jackson, TX  77566

Cantu, Rolando
53 Willow Ct.
Lake Jackson, TX  77566

Caridroit, Eric
2026 Brun Street
Houston, TX  77019

Carlos Velez
P.O. Box 2290
Freeport, TX  77541

Catalyst & Chemical Con (Rail)
Alberta Inc.
5106 51 Street
Lloydminster, AB  T9V0P4
Canada

Catalyst Recovery of LA, LLC
1880 S Dairy Ashford, Suite 525
Houston, TX  77077

Celtic Marine Corporation
International Chartering &
Transportation Services
3888 S. Sherwood Forest Blvd.
Baton Rouge, LA  70816

Centre Foundry & Machine Co.
PO Box 4068
Wheeling, WV  26003

Ceramaterials
226 Route 209
Port Jervis, NY  12771

Champion Delivery
3910 E Hwy 332
Freeport, TX  77541

Chemtrec
PO Box 791383
Baltimore, MD  21279-1383

Chep
PO Box 841573
Dallas, TX  75284

Chesterton Texas
PO Box 3351
Boston, MA  02241

Choice Pipeline Services, LLC
1824 S. Gordon Street, Suite 3
Alvin, TX  77511

Chris Cool
2814 Harvest Ct
Chester, MD  21619

Christopher Cool
302 Midway Road
Freeport, TX  77541

Circle 8 Fluid Services, Inc.
11931 N. Garden St.
Houston, TX  77071

City Of Freeport
200 W 2nd Street
Freeport, TX  77541

City Of Freeport Municipal Par
200 West 2nd St
Freeport, TX  77541-5573

Civil & ENVironmental Consult.
333 Baldwin Road
Pittsburgh, PA  15205

Clark Industrial Services, Llc
1100 S. Brooks
Brazoria, TX  77422

Clear Star, Inc
5955 Shiloh Road E, Suite 104
Alpharetta, GA  30005

Clear Water Environmental
812 Pasadena FWY
Pasadena, TX  77506

Cleaver Brooks Sales & Service
1956 Singleton Blvd.
Dallas, TX  75212

Cleveland Vibrator Company
2828 Clinton Avenue
Cleveland, OH  44113

Cliff's Window Tinting
327 S. Main
Clute, TX  77531

Cmc Corporation
P O Box 170039
2760 Pawnee Road
Birmingham, AL  35217-0039

Cn Customs Brokerage Services
3373 Griswold Rd
Port Huron, MI  48060

Cn Customs Brokerage Services
55 Devon Road
Brampton, ON  L6T 5B6
Canada

Coastal Aerobic Systems
8979 County Rd 400
Brazoria, TX  77422

Cody Jensen
PO Box 2290
Freeport, TX  77541

Collins Instruments
P O Drawer 938
Angleton, TX  77515

Colorado Lining International
1062 Singing Hills Road
Parker, CO  80136

Comilog Holding
Tour Maine-Montparnasse 33
Avenue Du Maine F-75755
Paris, Cedex 15
France

Compliance Assurance Associate
1395 North Willett
Memphis, TN  38108

Conax Buffalo Technologies
P O Box 2501
Buffalo, NY  14240

Contractors Safety Council
P O Drawer 2650
Freeport, TX  77542

Cooling Tower Specialists
105 Gatewood Drive
Chickasha, OK  73018

Cooper Environmental Services
10180 Sw Nimbus Ave., Suite J6
Portland, OR  97221

Corrosion Products Of Texas
2003c Preston Road
Pasadena, TX  77503

Cougar Pallet Inc
13417 Aldine Westfield
Houston, TX  77039

Covestro Llc
P.O. Box 120832
Dept 0832
Dallas, TX  75312-0832

Craig, Jennifer
4707 Harbor Sham St.
Rosharon, TX  77583

Crawford Electric
1744 West 4th St.
Freeport, TX  77541

Crown Insulation Services, LLC
362 Smith St.
Clute, TX  77531

CRU International Ltd
Chancery House
53-64 Chancery Lane
London, WC2A 1QS
United Kingdon

CSM Products & Solutions
8660 Lambright St
Houston, TX  77075

Custom Cut Stencil Co., Inc.
1812 E. B Street
Belleville, IL  62221

Cyclonaire Corporation
P O Box 366
York, NE  68467

D&L Propane
PO Box 1737
Brazoria, TX  77422

D&P Technologies, Inc.
1001 1/2 W 34th
Suite C
Houston, TX  77018

Dailey, Alan
18677 CR 319
Brazoria, TX  77422

Danella Rail Services Corp.
332 Highway 146 N
Laporte, TX  77571

Danesi, Kimberly
11724 Stewart Rd
Galveston, TX  77554

Dante Diaz Korda
4712 Fannin St. Unit #1
Houston, TX  77004

Dashiell Corporation
Box 890951, Dept. 0951
P O Box 120951
Dallas, TX  75312-0951

Davis, Pat
204 Basswood
Lake Jackson, TX  77566

DCL, Inc.
8660 Ance Rd.
Charlevoix, MI  49720

De Lage Financial Services, Inc
1111 Old Eagle School Road
Wayne, PA  19087

De Lage Landen Financial
PO Box 41602
Philadelphia, PA  19101-1602

Deholt, Tina
9923 Opal Rock Drive
Rosharon, TX  77583

Dell Direct Sales
Dept. 0680
P O Box 120001
Dallas, TX  75310-0680

Dell Marketing LP
c/o Dell USA LP
P O Box 676021
Dallas, TX  75267-6021

Deloitte & Touche LLP
PO Box 2079
Carol Stream, IL  60132-2079

Delta Cooling Towers, Inc.
P.O. Box 315
Rockaway, NJ  07866

Delta Rigging & Tools
122 West Way, Ste 405
Lake Jackson, TX  77566

Detail Products Inc
1604 Old Angleton Rd
Clute, TX  77531-3512

Detcon, Inc.
4055 Technology Forest Blvd.
Suite 100
The Woodlands, TX  77381

Dewatering Solutions Inc.
25414 Hickory Valley Lane
Spring, TX  77373

Direct Effect Marketing
643 CR 605
Angleton, TX  77515

Distribution International
9000 Railwood Dr.
Houston, TX  77078

Dooley-Tackaberry
P O Box 201880
Houston, TX  77216-1880

Dow Chemical Company
P O Box 846028
Dallas, TX  75284-6028

Doyle & Wachtstetter, Inc.
P.O. Box 607
Clute, TX  77531

Dresser, Inc.
2024 N. Brazosport Blvd.
Richwood, TX  77531

Duff & Phelps
12595 Collection Center Drive
Chicago, IL  60693

Dwyer Instruments Inc
P O Box 338
Michigan City, IN  46361

Dxp Enterprises, Inc.
PO Box 538055
Atlanta, GA  30353

Dynamic Air Inc.
1125 Willow Lake Blvd
St. Paul, MN  55110-5193

Eads Company
P O Box 36448
Houston, TX  77236

Eckert Seamans Cherin &Mellott
600 Grant Street, 44th Floor
Pittsburgh, PA  15219

Economic Development Alliance
201 E. Myrtle, Suite 139
Angleton, TX  77515-4719

Electro Chemical Devices Inc
1500 N. Kellogg Dr
Anaheim, CA  92807

Elway Industries, Inc.
8339 Kempwood Drive
Houston, TX  77055

Emanuel Alvarado
302 Midway Road
Freeport, TX  77542

Empco (Canada) Ltd.
910 Hopkins Street
Whitby, Ontario  L1N 6A9
Canada

Ems USA, Inc.
2000 Bering Drive, Suite 600
Houston, TX  77057

Endress Hauser Incorporated
P O Box 663674
Indianapolis, IN  46266-3674

Englund Equipment Co., Inc.
11498 W. Buckeye Rd.
Cashion, AZ  85329

Entech Engineering Inc.
408 E. Main St.
League City, TX  77573

Environmental Express, Inc.
2345a Charleston Regional Pkwy
Charleston, SC  29492

Environmental Resource Association
6000 West 54th Avenue
Arvada, CO  80002

Environmental Resources Mgmt
PO Box 951265
Dallas, TX  75395-1265

EORM
4 North Second Street
Suite 1270
San Jose, CA  95113

EPI - Engineered Processes
17111 Rolling Creek, #105
Houston, TX  77090

Epsco International, Inc.
PO Box 3108
Department 769
Houston, TX  77253-3108

Erachem Comilog, Inc
PO Box 630988
Baltimore, MD  21263-0988

Eramet
Tour Maine-Montparnasse 33
Avenue Du Maine F-75755
Paris Cedex 15
France

Eramet Comilog
PO Box 951764
Cleveland, OH  44193

Eramet Comilog Manganese
Tour Maine-Montparnasse 33
Avenue Du Maine F-75755
Paris Cedex 15
France

Eramet-Paris
Tour Maine-Montparnasse 33

Avenue Du Maine F-75755
Paris Cedex 15
France

Eric Caridroit
302 Midway Road
Freeport, TX  77541

Eric Caridroit
PO Box 2290
Freeport, TX  77541

Ernst & Young
Bank of America
P.O. Box 848107
Dallas, TX 75284-8107

Estes Express Lines
PO Box 25612
Richmond, VA  23260-5612

Eurecat U.S., Inc.
1331 Gemini Street, Suite 310
Houston, TX  77058

Eurecat US Inc
1331 Gemini Street, Suite 310
Houston, TX  77058

Evans Machine
11250 Charles Rd
Houston, TX  77041

Evco Industrial Hardware Inc
606 Brazosport Blvd
Freeport, TX  77541

Evolve Infrastructure Solution
10555 Cossey Road
Houston, TX  77070

Evoqua Water Technologies Lab
10 Technology Drive
Lowell, MA  01851

Evoqua Water Technologies Llc
2155 112th Avenue
Holland, MI  49424

Expertox, Inc
1002 ABC Avenue, Suite 400
Freeport, TX  77541

Extreme Bolt & Fastener
202 S. Deer Run Dr.
Lincoln University, PA  19352

Exxonmobil - Baytown
2800 Decker Drive
PO Box 3950
Baytown, TX  77522-3950

F.E. Moran, Inc.
2202 Underwood
Laporte, TX  77571

Fabcorp Inc.
6951 West Little York
Houston, TX  77040

Family Fitness
333 FM 2004
Lake Jackson, TX  77566

Fastenal Company
P O Box 978
Winona, MN  55987

Fedex
PO Box 660481
Dallas, TX  75266-0481

Fedex Freight
Department CH
PO Box 10306
Palatine, IL  60055-0306

Ferguson Enterprises, Inc
21250 Foster Road
Spring, TX  77388-4505

Ferrellgas, L.P.
99 Holmes Rd.
Houston, TX  77045

Fidelity INVestment Corp
82 Devonshire Street A6A
Boston, MA  02109-9745

Fisher Scientific Company
P O Box 404705
Atlanta, GA  30384-4705

Fives North American Combust.
PO Box 71009
Houston, TX  77064

Flex-Kleen
45 North Brandon Dr.
Glendale Hts, IL  60139

Flo Trend Systems, Inc.
707 Lehman St.
Houston, TX  77018

Flo-Bin CCKX, Inc
2557 Merced St
San Leandro, CA  94577

Flowstream Industrial Services
1618 W. 11th St
Freeport, TX  77541

Flow-Zone, LLC
Dept 248
P O Box 4346
Houston, TX  77210-4346

Flsmidth USAa Inc.- Sioux City
PO Box 1108
Sioux City, IA  51102

Flsmidth USA, Inc.
5505 West Gillette Road
Tucson, AZ  85743

Formosa Plastics Corp.
9 Peach Tree Hill Road
Livingston, NJ  07039

Foster Fence Ltd
16700 Beaumont Hwy
Houston, TX  77049

Fp Mailing Solutions
PO Box 4510

Carol Stream, IL  60197-4510

Franco, James
206 Avenue E
Brazoria, TX  77422

Frazier, Lawrence
4615 Lake Drive
Rosharon, TX  77583

Freeport Industrial District Property
Industrial District Property
200 West 2nd Street
Freeport, TX  77541

Freeport Welding & Fabrication
211 East 8th St.
Freeport, TX  77542

Frontline Data Solutions
10701 Corporate Drive
Suite 370
Stafford, TX  77477

Fuller, Derrick
1843 Brazos River Road
Freeport, TX  77541

G2mt Laboratories
2501 Central Parkway
Suite C13
Houston, TX  77092

Gallardo, Roberto
1126 Maple Street
Clute, TX  77563

Garner ENVironmental Services
1717 W 13th Street
Deer Park, TX  77536

Gary P. Pearson
2350 Westcreek Lane
Suite 1213
Houston, TX  77027

Gdf Suez Energy Resources Na
PO Box 25237
Leigh Valley, PA  18002-5237

General Laboratory Supply
PO Box 7120
Pasadena, TX  77508-7120

Gerardo Valdes
3803 Bluffstone Ct.
Sugarland, TX  77479

Gilpin, Larry
4305 Cr 461a
Brazoria, TX  77422

Girouard's
626 West Second Street
Freeport, TX  77541

Glen Mills, Inc.
220 Delawanna Ave.
Clifton, NJ  07055

Global Advisory Tax Group
11 Parkway Center
Suite 365

Pittsburgh, PA  15220

Golden Specialty
1560 W. Bay Area Blvd.
Suite 200
Friedswood, TX  77546

GPM Pump And Seal, LLC
406 Anders Lane
Kemah, TX  77565

Graftech International Holding
4285 Paysphere Circle
Chicago, IL  60674

Grainger, Inc.
Dept  847178977
Palatine, IL  60038-0001

Graybar Electric Supply
PO Box 840458
Dallas, TX  75284-0458

Great Western Supply Co.
825-A Industrial Street
Clute, TX  77531

Greenwich Engineering, Llc
118 NE Edgewater Drive
Lee's Summit, MO  64064

Groundwater Essentials Int'l
5245 Office Park Blvd
Suite 102
Bradenton, FL  34203

Guined, Tony
PO Box 244
Angleton, TX  77515

Gulf Coast Paper Company Inc
437 Commerce St.
PO Box 1540
Clute, TX  77531

Gulf Shores Construction Inc
10616-C Hempstead Hwy
Houston, TX  77092

Gulftex Vending & Coffee Serv
738 South Main, Suite 2
Clute, TX  77531

Gunite Supply & Equipment Co
9202 Meadow Vista Blvd.
Houston, TX  77064-1768

Gutierrez, Amando
847 Magnolia
Lake Jackson, TX  77566

H&E Equipment Services
403 & 417 S. Gulf Blvd.
Freeport, TX  77541

Hach Company
2207 Collections Center Dr
Chicago, IL  60693

Hagemeyer North America
6614 East Hwy. 332
Freeport, TX  77541

Haivision Network Video
13975 Polo Trail Drive
Lake Forest, IL   60045

Hamilton
PO Box 10030
Reno, NV  89520-0012

Hamon Research-Cottrell (Parts)
P O Box 601395
Charlotte, NC  28260-1395

Harbison-Walker Refractories
24074 Network Place
Chicago, IL  60673-1280

Hardage Group
PO Box 208
Dyersburg, TN  38025

Hardy Process Solutions
9440 Carroll Park Drive
Suite 150
San Diego, CA  92121

Harrell, Kathy
1212 Heather Lane
Angleton, TX  77515

Harrington Industrial Plastics
14480 Yorba Ave.
Chino, CA  91710

Harris County
Inventory
P.O. Box 3547
Houston, TX  77253

Hazmat Training Associates LLC
10610 Mills Way
Houston, TX  77070

Henry, Deborah
209 Sleepy Hollow
Lake Jackson, TX  77566

Hewlett-Packard Company
P O Box 951084
Dallas, TX  75395-1084

Hickman, Williams & Company
Location 00286
Cincinnati, OH  45264-0286

Holesovsky, Brad
5363 CR 356
Brazoria, TX  77422

Holly Refining - Tulsa
PO Box 1490
Artesia, NM  88210

Houston Pipe Line Company
PO Box 951439
Dallas, TX  75395-1439

HPP
2070 Genoa Red Bluff
Houston, TX  77034

Hudson, James
417 Aycock
Clute, TX  77531

Hunter Heavy Equipment
P.O. Box 2429
Texas City, TX  77590

Huovinen, John
4291 CR 945
Brazoria, TX  77422

Husky - Lloydminster
Attn: Receivable Accounting
Box 6525 Station D
Lloydminster, AB  T2p 3G7
Canada

Hychem, Inc.
10014 North Dale Mabry Highway
Suite 213
Tampa, FL  33618-4426

Hydradyne Hydraulics
1019 Rankin Rd
Houston, TX  77073

Hydraquip Corporation
PO Box 4493
Houston, TX  77210

Hydrochem Industrial Services
P O Box 970076
Dallas, TX  75397

Imagewave Corporation
PO Box 4504
Lago Vista, TX  78645

Industrial Container Services
1402 Clinton Dr.
Galena Park, TX  77547

Industrial Furnace Company
40 Humboldt St
Rochester, NY  14609

Industrial Rescue Instruction
550 Eastex Fwy., Suite O
Beaumont, TX  77706

Industrial Scientific
PO Box 360939
Pittsburgh, PA  15251

Innovative Travel Consultants
106 N Parking Place
Lake Jackson, TX  77566

Instrumart
35 Green Mountain Drive
South Burlington, VT  05403

International Manufacturers
Representatives
10040 Mammoth Avenue
Baton Rouge, LA  70814

Int'l Molybdenum Association
2 Baron's Gate
33 Rothschild Road
London W4 5HT
United Kingdom

Iron Mountain Records Mgmt.
P.O. Box 915004

Dallas, TX  75391-5004

IWT / Cargo-Guard
PO Box 454
Waretown, NJ  08758-2212

Iwuala, Justin
514 That Way Street
Apt. # 1014
Lake Jackson, TX  77566

J T Thorpe Company
Department 86
PO Box 4346
Houston, TX  77210

J. C. Steele & Sons
710 S. Mulberry St.
PO Box 1834
Statesville, NC  28687-1834

Jaffe, Jay
2715 Aspen Lane
Pearland, TX  77584

Jakubowicz, Yves
5516 Aspen Street
Houston, TX  77081

James Franco
302 Midway Road
Freeport, TX  77542

Jay Jaffe
P.O. Box 2290
Freeport, TX  77542

Jefferson, Ron
103 Plum Circle
Lake Jackson, TX  77566

Jensen, Cody
2286 CR 342
Brazoria, TX  77422

Jim Lawson
2026 Brun St
Houston, TX  77019

JIT Distributing LLC
4005 Technology Drive
Angleton, TX  77515

JJ Keller & Associates Inc
P O Box 548
Neenah, WI  54957-0548

Joe Rosales
c/o Gulf Chemical
PO Box 2290
Freeport, TX  77542

John Stanley
302 Midway Road
Freeport, TX  77542

Johnson Supply
10151 Stella Link Rd.
Houston, TX  77025

Jones, Kendall
3488 County Rd 310
Brazoria, TX  77422

Jones, Reginald
PO Box 2224
Freeport, TX  77542

Jpmorgan Chase Bank
LVL-MM
PO Box 974674
Dallas, TX  75397-4675

JPMorgan Chase Bank, N.A.
P.O. Box 33035
Louisville, KY  40232-3035

Julian Verde
PO Box 2290
Freeport, TX  77542

Just In Time Trucking, Llc
3834 FM 2238
Schulenburg, TX  78956

Justin Iwuala
302 Midway Road
Freeport, TX  77541

Justin Mccoy
P.O. Box 2290
Freeport, TX  77515

Kelly Services
P O Box 530437
Atlanta, GA  30353-0437

Kelly's Contracting
440 Commerce St.
Clute, TX  77531

Kendall, Mike
3218 Benrus Ct
Pearland, TX  77584

Kenkay Industrial Services
802 Oyster Creek Dr.
Richwood, TX  77531

Killum Pest Control
209 Plantation Dr
Lake Jackson, TX  77566

Kimberly Danesi
11724 Stewart Rd
Galveston, TX  77554

Kimberly Manning
302 Midway Road
Freeport, TX  77542

Kleinfelder, Inc.
12000 Aerospace Ave.
Suite 450
Houston, TX  77034

Konica Minolta
Service Center
21146 Network Place
Chicago, IL  60673-1211

Konica Minolta Business
Solutions USA, Inc.
Dept 2366
P.O. Box 122366
Dallas, TX  75312-2366

Kyle Caldwell
PO Box 2290
Freeport, TX  77541

La Prensa De Houston
7100 Regency Square Blvd.
Suite 217
Houston, TX  77036

Lamons
603 Jaco
Clute, TX  77531

Lamont Plumbing
P.O. Box 1252
Clute, TX  77531-1352

Lawrence Frazier
302 Midway Rd.
Freeport, TX  77542-2290

Lawson Products, Inc.
8770 W. Bryn Mawr
Suite 9c
Chicago, IL  60631

Leavey, Frank
311 West Broad
Freeport, TX  77541

Lechler, Inc.
445 Kautz Road
St. Charles, IL  60174-6611

Leeco Energy Services
3572 CR4101
JacksoNville, TX  75766

Lhoist North America
5274 Paysphere Circle
Chicago, IL  60674

Ling, Neil
6427 Mill Creek Road
Cat Spring, TX  78933

Lion Technology Inc
P O Drawer 700
Lafayette, NJ  07848

Liquid Technology Corp.
2048 Apex Court
Apopka, FL  32703

Load Controls Inc
53 Technology Park Road
Sturbridge, MA  01566

Local Industrial Contractors
PO Box 1489
Brazoria, TX  77422

Loftin Equipment Company Inc.
12n 45th Ave.
Phoenix, AZ  85043

Logic Quantum Llc
2929 Plymouth Road
Suite 207
Ann Arbor, MI  48105

Loud, Alan

5018 Rustic Cove Lane
Katy, TX  77494

Lovick, Arnal
432 Cobb St.
Clute, TX  77531

Ludeca Inc
1425 NW 88th Avenue
Miami, FL  33172-3017

Macawber Engineering Inc.
1829 Clydesdake St.
Blount Industrial Park
Maryville, TN  37801

Macias, Marcus
244 Almond
Lake Jackson, TX  77566

Macy, Jillian
6101 Raintree Drive
Pearland, TX  77584

Magid Glove & Safety Mfg Co.
2060 North Kolmar Avenue
Chicago, IL  60639

Manning, Kimberly
1706 Teal Run Place Drive
Fresno, TX  77545

Marc Blanquart
Eramet Comilog Manganese
Tour Maine-Montparnasse 33
Avenue Du Maine F-75755
Paris Cedex 15
France

Marc Blanquart
302 Midway Road
Freeport, TX  77541

Marquis Construction Services
504 S 288b, Suite C
Clute, TX  77531

Marsh, Robert
16 Falling Leaf Court
Friendswood, TX  77546

Martinez & Associates, LLC
12950 S Dairy Ashford Rd.
Sugar Land, TX  77478

Masci, Michael
128 Blossom Street
Lake Jackson, TX  77566

Master Pumps & Equipment Corp
4186 Park 290 Dr.
Waller, TX  77484

Matrix Systems, Inc.
P.O. Box 714945
Columbus, OH  43271-4945

Maverick Maintenance & Supply
2308 Cambridge Ct. N
League City, TX 77573

Mcclain, Samuel
5115 Co Rd. 388a

Brazoria, TX  77422

Mccoy & Associates, Inc.
12596 West Bayaud Avenue
Lakewood, CO  80228

Mccoy, Justin
101 Cottonwood
Lake Jackson, TX  77566

Mcmaster-Carr Supply Company
P O Box 7690
Chicago, IL  60687

Me Elecmetal
3901 University Ave. NE
Minneapolis, MN  55421

Medrano, Efrain
205 Audubon Woods Ct.
Richwood, TX  77531

Mejia Industrial Supply Co.
2218 FM 523
Oyster Creek, TX  77541

Mercer Process Equipment, Inc.
P O Box 79000
Houston, TX  77279-9000

Merganser Properties, Llc
123 Aster Lane
Lake Jackson, TX  77566

Merit Shop Training Inc
P O Drawer 2650
Freeport, TX  77542

Merrick Industries
PO Box 102982
Atlanta, GA  30368

Metal Bulletin Inc
220 Fifth Ave #10fl
New York, NY  10001

Metropolitan Life Insurance Co
PO Box 360229
Pittsburgh, PA  15251-6229

Metso Minerals Bulk Handling
Pyro Division
PO Box 945608
Atlanta, GA  30394-5608

Mettler - Toledo Inc
PO Box 730867
Dallas, TX  75373-0867

Michel Masci
302 Midway Road
Freeport, TX  77541

Michel Masci
PO Box 2290
Freeport, TX  77541

Micronics
200 West Road
Portsmouth, NH  03801

Midtex Oil
3455 Ih 35 S.

Mike Kendall
PO Box 2290
302 Midway Road
Freeport, TX  77541

Mike's Machine Works
403 South Ave A
Freeport, TX  77541

Miller Consolidated, Inc.
P.O.Box 692
West Columbia, TX  77486

Miller, James
316 N Ranch House
Angleton, TX  77515

Milliff.Com Computer Consultin
PO Box 326
Wadsworth, TX  77483

Mills, Jeffrey
2500 Fairway Dr.
Apartment 1701
Alvin, TX  77511

Mobile Modular Mgmt Corp
P O Box 45043
San Francisco, CA  94145-0043

Moore Medical
PO Box 99718
Chicago, IL  60696

Morin, Ricardo
PO Box 363
Clute, TX  77531

Morris Coupling Company
2240 West 15th St
Erie, PA  16505-8010

Motion Industries Inc
6922 East Hwy 332
Freeport, TX  77541

Ms Equipment
3834 FM 2238
Schulenburg, TX  78956

Muddam, Sanjeev
PO Box 2272
Freeport, TX  77542-2272

Murray, Amanda
14 CR 335
Brazoria, TX  77422

Murtac Mess- Und Regeltechnik
Lobmingerstrasse 20,
Knittelfeld, 8720
Austria

Mustang Rental Services Inc
P O Box 4346, Dept 188
Houston, TX  77210-4346

Napa - Gentry Motor Parts
1312 Brazosport Blvd
Freeport, TX  77541

Nathaniel J. Raggette
2214 Shore Creek Dr.
Pearland, TX  77584

Nation Restoration Corporation
PO Box 127
Lake Jackson, TX  77566

National Filter Media Corp
8895 Deerfield Drive
Olive Branch, MS  38654-3816

National Logistics Services
PO Box 1119
Dunkirk, MD  20754

National Two Way Radio, Inc.
419 Century Plaza, Suite #210
Houston, TX  77073-6028

Neil Clifford Ling
PO Box 2290
Freeport, TX  77541

Nes Equipment Services
PO Box 8500-1226
Philadelphia, PA  19178-1226

Nestle Waters
9351 East Point Dr.
Houston, TX  77054

Newsome, James
PO Box 3505
Lake Jackson, TX  77566

Next Level Performance
2408 Virgo Drive
Colorado Springs, CO  80906

Niagara Transformer Corp.
1747 Dale Road
Buffalo, NY  14225

Nicole Sams
PO Box 2290
Freeport, TX  77542-2290

NSL Analytical Services
P O Box 94555
Cleveland, OH  44101-4555

Oates Metal Deck & Building
450 Preston Ave.
Pasadena, TX  77503

Odessa Pumps & Equipment
6610 Petropark Drive
Houston, TX  77041

Oilskimmers, Inc
P O Box 74870
Cleveland, OH  44194-0953

Orchard Material Technology
231 Sutton Street
Suite 1A
North Andover, MA  01845

Orr Safety Corp.
11601 Interchange Dr.
Louisville, KY  40229

Outotec (Usa), Inc. (Waslar
Jessup Branch
8280 Stayton Drive
Suite M
Jessup, MD  20794

Overhead Door Co. Of Houston
P.O. Box 1759
Dept 516
Houston, TX  77251-1759

Owens, Jr., Fred
8914 Selicia Ln.
Rosharon, TX  77583

Oxylance, Inc.
2501 27th St. N.
Birmingham, AL  35234

Partsmaster
2727 Chemserach Blvd
Irving, TX  75062-6454

Pat Baker Company, Inc.
10321 E US Highway 90
Kingsbury, TX  78638

Patek, Anthony
100 Jefferson
Clute, TX  77531

Patrick's Locksmith Service
1300 Skinner
Freeport, TX  77541

Payflex
10802 Farnam Drive, Suite 100
Omaha, NE  68154

Pentagon Freight Services
P.O. Box 681367
Houston, TX  77268-1367

Phoenix Filtration, Inc.
8104 Glen Arbor Drive
Rosedale, MD  21237

Pinnacle Fasteners Corp
1010 Sycamore
Lake Jackson, TX  77566

Pinnacle Industries Inc
P O Box 1436
Pasadena, TX  77501

Piping And Equipment, Inc
2730 FM 523
Freeport, TX  77541

Plant Architects, Llc
300 E. Stonterra Blvd.
Suite 310
San Antonio, TX  78258

Plant Equipment Services
5401 W Hwy 21
Bryan, TX  77803

Plattco Corporation
7 White Street
Plattsburgh, NY  12901

Platts

PO Box 848093
Dallas, TX  75284-8093

Pomarede, Vincent
2214 Shore Creek Dr
Pearland, TX  77584

Porocel of Canada, Ltd
2159 Brier Park Place Nw
Medicine Hat, AB  T1C1S7
Canada

Precision Pneumatics, Inc.
2121 Zapata Street
Freeport, TX  77541

Premier Lab Supply
1982 Sw Hayworth Avenue
Port St. Lucie, FL  34953

Premium Roofing Systems, LLLC
13436 Mcgrath
Houston, TX  77047

Process Compliance Products
PO Box 891472
Houston, TX  77289-1472

Process Innovations
57 Christine Drive
Dartmouth, MA  02747

Process Innovations, Inc.
35 Gaylord Street
Auburn, NY  13021

Process Resources
10440 Corporate Drive
Sugar Land, TX  77478

Products Transfer
7255 Avenue N
Houston, TX  77001

Prosperity Human Resource Syst
4699 Hamann Parkway
Willoughby, OH  44094

Provence, Bobby
114 Smith
Freeport, TX  77541

PSI, Inc.
Professional Services
Industries, Inc.
700 Lewis Street
Clute, TX  77531

Pts Geolabs, Inc.
4342 W. 12th Street
Houston, TX  77055

Pucci, George
3330 Harbrook Drive
Pearland, TX  77584

Puffer-Sweiven
PO Box 299506
Houston, TX  77299

Pump & Power Equipment
P O Box 450270
Houston, TX  77245

Pura Flo
6717 Klein Cemetery Road
Suite G
Spring, TX  77379

Quincy Compressor Llc
9260 Bryant St.
Houston, TX  77075

Quorum Compensation Group, Inc
2089 N. Collins
Suite 104
Richardson, TX  75080-2664

R E Merrill And Associates
6910 Renwick Suite I
Houston, TX  77081

R&L Carriers (Gator Freight)
P O Box 713153
Columbus, OH  43271-3153

Rail Scale Inc.
111 Nature Walk Pkwy.
Suite 105
Saint Augustine, Fl  32092

Rainey Engineering Inc
7110 Brittmoore
Suite 350
Houston, TX  77041

Ramos, Randy
303 Chestnut
Lake Jackson, TX  77566

Ranger CoNVeying & Supply Co
4701 Clinton Drive
Houston, TX  77020

Rapid Marine Fuels, Llc
PO Box 687
7815 Highway 225
Deer Park, TX  77536-0687

Ras Process Equipment
324 Meadowbrook Road
Robbinsville, NJ  08691

Rawson LP
5900 Hwy 332
Freeport, TX  77541

Reagent Chemical & Research In
PO Box 23835
Newark, NJ  07189-0835

Ref-Chem LP
PO Box 1026
Odessa, TX  79760-1026

Reinsfelder Inc
1023 North Ave
Pittsburgh, PA  15209-2294

Rew Group LLC
9095 Emmott Road
Houston, TX  77040

Rhi US Ltd.
3956 Virginia Ave.
Cincinnati, OH  45227

Richard Ring
302 Midway Rd
Freeport, TX  77542-2290

Rigaku Americas Corporation
Dba Rigaku/Msc
23721 Network Place
Chicago, IL  60673-1237

Rineco
P O Box 729
Benton, AR  72018

Ring, Richard
P.O. Box 3412
Freeport, TX  77542

Robert Marsh
PO Box 2290
Freeport, TX  77541

Rodriguez, Israel
726 South Gray Avenue
West Columbia, TX  77486

Rosales, Jose
1000 Morningside
Angleton, TX  77515

Rosales, Victor
PO Box 194
Lake Jackson, TX  77566

Rosemount Analytical Liquid Di
2400 Barranca Parkway
Irvine, CA  92606-5018

Rosemount Inc
8200 Market Blvd
Chanhassen, MN  55317-9687

Rush Trucking
431 Brashears Run Rd.
Avella, PA  15312

Ryan Herco Products Corporatio
Lockbox 631020
PO Box 24769
Seattle, WA  98124-0769

S G & P Inc
P O Box 2518
Freeport, TX  77542

S Oliver And Associates, LP
7507 Bayway Drive
Baytown, TX  77520

Saber Power Services, Llc
9841 Saber Power Lane
Rosharon, TX  77583

Sablatura's Office Centre
925  West Plantation
Clute, TX  77531

Safety Kleen Systems Inc
PO Box 650509
Dallas, TX  75265-0509

Safety Wear, Ltd.
P.O. Box 2904

Orange, TX  77631-2904

Saia Motor Freight
PO Box 730532
Dallas, TX  75373-0532

Sams, Nicole
1417 Northview Drive
Angleton, TX  77515

Sanchez, Jesus
6132 CR 334
Sweeny, TX  77480

Sanchez, Zachary
503 Oyster Creek Drive
Richwood, TX  77531

Screen Services
1A-205 Chatelain Drive
St. Albert, AB  T8N5A4
Canada

Sentinel Integrity Soluctions
6606 Miller Road 2
Houston, TX  77049

Sgs Accutest Inc.
PO Box 2506
Carol Stream, IL  60132-2506

Sgs Galson Laboratories, Inc.
6601 Kirkville Rd.
E Syracuse, NY  13057

Sharon Kmiec Flowerree
7302 County Road 208
Danbury, TX  77534

Shell Puget Sound
8505 S. Texas Road
Anacortes, WA  98221

Shermco Industries, Inc.
(Was Coastal Switchgear)
Houston Service Center
33002 FM 2004
Angleton, TX  77515

Shimadzu Scientific Instrument
Department 0219
PO Box 120219
Dallas, TX  75312-0219

Shires, Marcus
21437 - B West Wallis Dr.
Porter, TX  77365

Sick, Inc.
Process Automation Division
4140 World Houston Parkway
Suite 180
Houston, TX  77032

Sirva Relocation Llc
5635 S Archer Ave
Chicago, IL  60606

SKF USA, Inc.
PO Box 676019
Dallas, TX  75267

Skyhawk Chemical Inc

701 N. Post Oak Road, Ste #400
Houston, TX  77024

Sludgenet Dewatering Systems
8010 Thompson Rd
Highlands, TX  77562

Smith, Robert
709 Alamo St.
West Columbia, TX  77486

SNF, Inc.
1 Chemical Plant Road
Riceboro, GA  31323

Solvay Chemicals, Inc
23424 Network Place
Chicago, IL  60673-1234

Sorrell Construction,
Equipment and Materials, LLC
P.O. Box 2078
Freeport, TX  77542-2078

Southern Alloy Corporation
36280 US Hwy 280
Sylacauga, AL  35150

Southern Dock Products
11431 Ferrell Dr.
Suite 204
Farmers Branch, TX  75234

Southern Environmental, Inc.
6690 West Nine Mile Road
Pensacola, FL  32526

Southern Instrument & Valve Co
308 Commerce Street
Clute, TX  77531

Southern Ionics Incorporated
PO Box 934557
Atlanta, GA  31193-4557

Spagnoletti & Company
401 Louisana St., 8th Fl
Houston, TX  77002

Sparkling Clear  Industries
309 East Plantation
Clute, TX  77531

Specialties Company
P O Box 2488
Freeport, TX  77541

Spectrio, LLC
720 Brooker Creek Blvd.
Suite 215
Oldsmar, FL  34677

Spectro Analytical Instruments
PO Box 200957
Houston, TX  77216-0957

Spex Certiprep Inc
203 Norcross Avenue
Metuchen, NJ  08840

Spex Sample Prep, Llc
65 Liberty Street
Metuchen, NJ  08840

Spintek Filtration, Inc.
10863 Portal Drive
Los Angeles, CA  90720

Spiroflow Systems, Inc.
2806 Gray Fox Road
Monroe, NC  28110

Sprint Waste Services
PO Box 35
Clute, TX  77531

Sprint Waste Services, L.P.
2199 N. Business Hwy 77
Robstown, TX  78380

Squire Patton Boggs (Us) Llp
PO Box 643051
Cincinnati, OH  45264

St. Paul Park Refining Company
301 S. Paul Park Rd.
St. Paul Park, MN  55071

Stacy Boles
302 Midway Rd.
Freeport, TX  77542

Stanley Jr., John
20313 CR 510E
Brazoria, TX  77422

Staples Advantage
6400 Hollister
Division 73-South Texas
Houston, TX  77040

Star Vanpool
723 Main St.
Houston, TX  77002

State Comptroller
Comptroller of Public Accts
Austin, TX  78774

Stenbeck, Thomas
1800 South Egret Bay Blvd.
Apt 14101
League City, TX  77573

Stoneleigh Group
215 N. Arlington Heights Road
Sute 102
Arlington Heights, IL  60004

Summit Electric Supply
PO Box 1350
Clute, TX  77531

Sun Coast Resources
6405 Cavalcade
Houston, TX  77026

Sunbelt Rentals
PO Box 409211
Atlanta, GA  30384-9211

Sunbelt Supply Co
2811 FM 523
Freeport, TX  77541

Suntrac Services Inc

1818 East Main St
League City, TX  77573

Superior Fabrication & Maint
415 South Ave A
Freeport, TX  77541

Superior Fence Services
431 Jimmy Phillips Blvd.
Angelton, TX  77515

Superior Laboratory Services
1710 Preston Road
Suite A
Pasadena, TX  77503

Sweeny Ice 2
5476 CR 334
Sweeny, TX  77480

Swift Courier Service
P O Box 787
Lake Jackson, TX  77566

Swisher & Swisher Llc
4349 CR 356
Brazoria, TX  77422

Syncrude Canada Ltd
200-9911 Macdonald Ave
Fort Murray, AB  T9H 1S7
Canada

Tata Chemicals Soda Ash
100 Enterprise Dr.
7th Floor, Suite 700
Rockaway, NJ  07866

Tech Quip, Inc.
11711 Playa Court
Houston, TX  77034

Teka North America Inc
4104 Holland Blvd, Ste 105
Chesapeake, VA  23323

Tennant Sales & Service Co
701 North Lilac Drive
PO Box 1452
Minneapollis, MN  55440

Testengeer Inc
6918 Highway 332 East
Freeport, TX  77541

Tetra Tech, Inc.
2901 Wilcrest Drive
Houston, TX  77042

Texas A&M Engr. Ext. Svcs
200 Technology Way
College Station, TX  77845

Texas Brine Company LLC
4800 San Felipe
Houston, TX  77056

Texas Commission On Environmen
PO Box 13088
Austin, TX  78711-3088

Texas Comptroller
Sales and Use Tax

2656 South Loop West
Ste 400
Houston, TX 77054

Texas Comptroller
Margin/Franchise Tax
P.O. Box 149348
Austin, TX 78717

Texas Department Of Health
Lock Box P O 149002
Austin, TX 78714

Texas Gulf
200 West Second Street
Freeport, TX 77541

Texas Gulf Bank
1400 N Brazosport Blvd
Freeport, TX 77541

Texas Gulf Refrigeration Inc
2004 Victoria St.
Freeport, TX 77541

Texas Scientific Products, Inc
3634 Long Prairie Road
Ste 108-185
Flower Mound, TX 75022

The Awty International School
7455 Awty School Lane
Houston, TX 77055-7222

The Brevard Company Inc
P O Box 922
Brazoria, TX 77422

The Bulletin
PO Box 2426
Angleton, TX 77516

The Country Printer, Inc.
19516 County Road 810
PO Box 307
West Columbia, TX 77486

The Reynolds Company
6775 Bingle Road
Houston, TX 77092

The Vulcan Company
51 Sharp Street
Hingham, MA 02043

Theriot Inc
PO Box 832
Freeport, TX 77541

Thermal Polymer Systems LC
908 S. Velasco
Angleton, TX 77515

Thermo Electron North America
1400 Northpoint Parkway
Suite 5
West Palm Beach, FL 33407

Thermo Fisher Scientific
28 Schenck Pkwy
Bldg 2b - Suite 400
Asheville, NC 28803

Thomas & Betts Power Solutions
5900 Eastport Blvd.
Building V
Richmond, VA  23231

Thomas Upton
Realtor
Lake Jackson, TX  77566

Thompson Coburn Llp
PO Box 18379m
St. Louis, MO  63195

Thornton, Cory
1518 CR 797
Brazoria, TX  77422

Thorpe Plant Services, Inc.
6833 Kirbyville St.
Houston, TX  77033

Tidal Tank
Dept. 618
PO Box 4346
Houston, TX  77210-4346

Titan Manufacturing, Inc.
9447 Bamboo Road
Houston, TX  77041

Titanic Controls, Inc.
611-615 Morgan Ave.
Drexel Hill, PA  19026

Tj's Lube Stop
125 Dixie Drive
Suite A
Clute, TX  77531

TMS International, LLC
25066 Network Place
Chicago, IL  60673-1250

Tony Guined
PO Box 2290
Freeport, TX  77541

Total Safety
903 Industrial St
Clute, TX  77531

TR Moore & Company PC
CPA & Consultant
2603 Augusta Drive
Suite 1100
Houston, TX  77057

Tracey Taylor
P.O. Box 2290
FreePort, TX  77541

Tricat, Inc.
1331 Gemini Street
Suite 310
Houston, TX  77058

Trinity Consultants
12770 Merit Drive
Suite 900
Dallas, TX  75251

Triplex Inc
P O Box 1841

Houston, TX  77251

True Fab, Inc
418 South Gulf Blvd.
Freeport, TX  77541

True To Life Ministries, Inc.
105 This Way
Lake Jackson, TX  77566

TWSCO
5515 W Richey Road
Houston, TX  77066-3328

U S Healthworks Medical Group
P O Box 50042
Los Angeles, CA  90074

U S Healthworks Medical Group
A Division F U.S. Bank National Assoc
1310 Madrid Street
Suite 101
Marshall, MN  56258-4002

Uline
PO Box 88741
Chicago, IL  60680-1741

Union Pacific Railroad
P O Box 843465
Dallas, TX  75284-3465

United Bags, Inc.
2508 N Broadway
St Louis, MO  63102

United Rentals Northwest, Inc.
Was: Gulfstar Rental
2809 East 13th Street
La Porte, TX  77571

United Rentals Pump Solutions
119 Linda Lane
Oyster Creek, TX  77541

United States Postal Service
PO Box 0566
Carol Stream, IL  60132-0566

United States Treasury
Internal Revenue Service
Ogden, UT  84201-0039

United Way Of Brazoria County
P O Box 1959
Angleton, TX  77515

Univar Usa Inc
P O Box 849027
Dallas, TX  75284-9027

UPS
PO Box 7247-0244
Philadelphia, PA  19170-0001

Ups Freight Services, Inc.
P O Box 730900
Dallas, TX  75373-0900

Urs Corporation
Dept 1028
P O Box 121028
Dallas, TX  75312-1028

US Citizenship
& Immigration Service
Houston, TX  77000

US Customs & Border Protection
PO Box 530071
Atlanta, GA  30353-0071

US Ecology
PO Box 307
Robstown, TX  78380

US Ecology (Desorbed)
PO Box 307
Robstown, TX  78380

US Ecology Texas, L.P.
PO Box 26273
Salt Lake City, UT  84126-0273

Valero - St. Charles
257 Prospect Avenue
Norco, La  70079

Van London-Phoenix Co.
6103 Glenmont Drive
Houston, TX  77081-1401

Vanitec
Winterton House
High Street Westerham
United Kingdom
Kent,    TN16 1AQ
UK

Veitsch-Radex America, Inc.
4205 Fairveiw Street
Toronto, ON  M5W 2W8
Canada

Velez, Carlos
114 Bougainvilla
Lake Jackson, TX  77566

Velez, Enrique
206 Huckleberry Dr
Lake Jackson, TX  77566

Veolia Environmental Services
PO Box 70610
Chicago, IL  60673-0610

Verde, Julian
208 Brazos Crossing
Richwood, TX  77531

Verizon Wireless
P O Box 660108
Dallas, TX  75266-0108

Verizon Wireless
P O Box 660108
Dallas, TX  75266-0108

Verizon Wireless
P O Box 660108
Dallas, TX  75266-0108

Vernor Material & Equipment Co
P O Box 967
Clute, TX  77531

Vibra-Tech Inc
1201 N Avenue H
Freeport, TX  77541-3967

Victor Rosales
302 Midway Road
Freeport, TX  77542

Vika Maryland, Llc
20251 Century Bldg. #400
Germantown, MD  20874

Vincent Pomarede
302 Midaway Rd
Freeport, TX  77542

VPRA
900 2nd St NE
Suite 201
Washington, DC  20002-3559

Warehouse Rack
14735 Sommermeyer
Houston, TX  77041

Waste Connections (Seabreeze)
PO Box 567
Angleton, TX  77515

Waste Management
PO Box 660345
Dallas, TX  75266-0345

Waste Management Speical
1901 Afton Road
Houston, TX  77055

Weed, Travis
4 Chipmunk Ct
Lake Jackson, TX  77566

Weigh Tech
2422 Hwy 288B
Richwood, TX  77531

Weir Slurry Group Inc
PO Box 90989
Houiston, TX  77290

Wells Fargo Rail Corporation
6250 River Road
Suite 5000
Rosemont, IL  60018

Wetzel, Michael
220 Ave E
Brazoria, TX  77422

Wholesale Electric Supply
602 Jaco St.
Clute, TX  77531

Wilkinson, Scott
118 S. Taylor
Alvin, TX  77511

Willis Of Maryland
P O Box 13613
Newark, NJ  07188-0613

Willis Of New York
P.O. Box 4557
New York, NY  10249-4557

Wilson-Mohr, Inc.
Corporate Headquarters
12610 West Airport Blvd.
Suite #100
Sugar Land, TX  77478

Wink Fasteners, Inc.
607 Roxbury Industrial Ctr
Charles City, VA  23030

WJE Associates, Inc.
Wiss, Janney, Elstner Assoc.
4321 W Sam Houston Pkwy N
Suite 190
Houston, TX  77043

Wolfenson Electric, Inc.
430 W. Plantation
Clute, TX  77531

Wright, Troy
29 CR 335
Brazoria, TX  77422

YRC
P O Box 730375
Dallas, TX  75373-0375

Yves Jakubowicz
PO Box 2290
Freeport, TX  77542

Zones, Inc
PO Box 34740
Seattle, Wa  98124-1740

Zurich American Insurance Company
1400 American Lane
Schaumburg, IL  60196